FILED
2019 Oct-04  PM 03:20
U.S. DISTRICT COURT
N.D. OF ALABAMA

Exhibit 7
Affidavit of Sam Garrison with
Exhibits A through F

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## NORTHWEST DIVISION

| | |
|---|---|
| **CHERYL JARMON-GOODMAN,** ) | |
| ) | |
| **Plaintiff,** ) | |
| ) | |
| **v.** ) | **CASE NO. 3:18-cv-00591-CLS** |
| ) | |
| **SAM GARRISON,** ) | |
| **STEVE BENSON** ) | |
| ) | |
| **Defendants.** ) | |

## <u>AFFIDAVIT OF SAM GARRISON</u>

BEFORE ME, the undersigned Notary Public, personally appeared Sam Garrison, who, after being duly sworn, states as follows:

1.      My name is Sam Garrison. In August 2014, I was sworn in as a police officer with the Sheffield (Alabama) Police Department ("SPD"). As of April 18, 2016, I was employed as a sergeant with SPD. I am presently a police officer with the Florence (Alabama) Police Department. I have personal knowledge of the matters stated in this affidavit.

2.      I understand that I am a defendant in the above-captioned action and that I am accused of involvement in the arrest of Cheryl Jarmon-Goodman, also known as Cheryl Goodman. However, I was not present for, and did not observe or participate in, the arrest of Ms. Goodman or any use of force during that arrest. In

fact, to my knowledge, I have never personally encountered Ms. Goodman.

3. When I worked at the Sheffield Police Department, officers were generally assigned to one of four twelve-hour shifts in a given week. As of April 18, 2016, "Shift A" was assigned to morning shift, from 6 a.m. to 6 p.m., on Sundays, Mondays, Tuesdays, and every other Saturday; and "Shift B" was assigned to work morning shift, from 6 a.m. to 6 p.m., on Wednesdays, Thursdays, Fridays, and the Saturday mornings that Shift A did not work. "Shift C" was assigned to work night shift, beginning at 6 p.m. on Sundays, Mondays, Tuesdays, and every other Saturday night and ending the following morning at 6 a.m.; and "Shift D" was assigned to work from 6 p.m. on Wednesdays, Thursdays, Fridays, and the Saturday nights that Shift C did not work, until the following morning at 6 a.m.

4. April 18, 2016, was on a Monday. As a result, Shift A was assigned to the morning shift, from 6 a.m. to 6 p.m., and Shift C was assigned to the evening shift, from 6 p.m. to the following morning at 6 a.m.

5. On April 18, 2016, I was assigned to Shift A. Specifically, I was assigned to work the hours of 7 a.m. to 6 p.m. on April 18, 2016. A true and accurate copy of the shift report for the morning of April 18, 2016, is attached hereto as **Exhibit A**.

6. On April 18, 2016, my SPD badge number was "391," and my radio call

2

sign was "Sierra-4." I recall that the SPD badge numbers assigned to my fellow SPD officers included the following: Officer Casey Corbett was assigned "392"; Officer Sam Bishop was "395"; Officer Nathan Bissonnette was "408"; and Lt. Daryl Ivy was "Lincoln-2."

7.     As the Shift Report reflects, from about 7 a.m. to about 6 p.m. on April 18, 2016, I was assigned to vehicle SPD-14. Officer Corbett was assigned to vehicle SPD-2 during that same shift.

8.     At approximately 5:55 p.m. on April 18, 2016—near the end of my shift—I received a call from the Colbert County Emergency Management Communications District, also known as "Colbert County 911," which is the agency that handled radio dispatch for SPD. The Colbert County 911 dispatcher stated that an individual at 1510 Robertson Boulevard in Sheffield wanted to file a report for harassment. I responded to the dispatch call. Officer Corbett also responded to the same dispatch call at about the same time.

9.     Officer Corbett and I arrived at 1510 Robertson Boulevard at approximately 5:58 p.m. After we arrived, Officer Corbett and I spoke to the resident, a woman named Elizabeth Kae Baker (also known as Elizabeth Evans).

10.     Ms. Baker informed me that she worked in Florence and that a coworker named Cheryl Goodman had been repeatedly threatening her throughout the day.

3

Specifically, Ms. Baker stated that Ms. Goodman had quit her job earlier that day, that Ms. Goodman had verbally threatened Ms. Baker after quitting, and that Ms. Goodman had sent Ms. Baker several threatening text messages since that time saying, "It's not over, you better watch your back." Ms. Baker further stated that she had called the Florence Police Department, and that agency had advised her to contact SPD if Ms. Baker received any more threatening messages from Ms. Goodman. Ms. Baker told me that Ms. Goodman had threatened by telephone to come to Ms. Baker's residence and beat her up.

11.   I informed Ms. Baker that I would be documenting this call in a written report. I also advised Ms. Baker to contact SPD again if Ms. Goodman came to her residence.

12.   I have reviewed a copy of the Colbert County 911 dispatcher call logs concerning the above-referenced incident and related calls, which are attached hereto as **Exhibit B**. The call logs concerning the call at 5:46 p.m. (Exhibit B at 3-5) truly and accurately reflect my recollection of the events described above.

13.   As the call logs show, Officer Corbett (vehicle SPD-02) and I (vehicle SPD-14) were dispatched to 1510 Robertson Boulevard in Sheffield at approximately 5:55 p.m.; we were on-scene at that location at approximately 5:58 p.m.; and we left the scene at or around 6:05 p.m. (See Exhibit B at 5).

4

14.     At 6:14 p.m., I entered a Uniform Incident/Offense Report (Agency Case Number 0001604-**0209**) (the "Report") concerning the incident described above. A true and accurate copy of that Report is attached hereto as **Exhibit C**.

15.     In particular, I entered the information on pages 1-2 of that Report, as well as the narrative and victim's information on page 3 of the Report. (See Exhibit C at 2-3).

16.     I did not write or provide any additional narrative information other than what is found on pages 1 through 3 of the Report concerning the above-referenced events.

17.     Shortly after entering the aforementioned Report at 6:14 p.m. on April 18, 2016, I ended my shift for the day. To the best of my recollection, after ending my shift, I drove either to my fiancee's home in Rogersville, AL (approximately 45 minutes away) or to my parents' house in Elkton, TN (about 80 minutes away). I did not return to duty that night. I also did not return to Sheffield that night and did not work the following day.

18.     From the lawsuit filed against me and the documents that I have reviewed since that lawsuit was filed, I understand that Ms. Goodman was arrested later on the night of April 18, 2016. I also understand that Ms. Goodman alleges that she was subjected to excessive force during her arrest.

5

19.     However, as previously stated, I had no involvement in the arrest of Ms. Goodman or any force used in the course of that arrest. I was not present for that incident, I did not observe that incident, and I did not participate in that incident. In fact, I was not on duty at the time of Ms. Goodman's arrest, and I was not even in Sheffield at that time.

20.     In particular, on April 18, 2016, I did not use a Taser on Ms. Goodman, did not kick Ms. Goodman, did not carry Ms. Goodman, and did not otherwise use force or against or physically interact with Ms. Goodman. Nor have I used force against or physically interacted with Ms. Goodman at any other time.

21.     I cannot testify as to any of the events concerning the arrest, use of force, or transport of Ms. Goodman on the night of April 18, 2016, because I was not present or on duty at the time of those events and have no direct personal knowledge of the events of that night.

22.     I have reviewed the Uniform Incident/Offense Report concerning the arrest of Ms. Goodman on the night of April 18, 2016 (Agency Case Number 0001604-**0211**), a true and accurate copy of which is attached hereto as **Exhibit D**. That document reflects that two SPD officers other than myself, along with Muscle Shoals Police Officer Benson, executed the arrest of Ms. Goodman at 501½ Eason Avenue in Muscle Shoals some time after 9:30 p.m. on the night of April 18, 2016.

6

23.    The incident report concerning Ms. Goodman's arrest does not reflect my presence for or involvement in her arrest. (See Exhibit D at 1-3). That is because I was not present for or involved in her arrest.

24.    I have reviewed the shift report for Shift C for the night of April 18, 2016, a true and accurate copy of which is attached hereto as **Exhibit E**. Because Shift C covered the hours of 6 p.m. on April 18 through 6 a.m. on April 19, 2016, the shift report for Shift C lists the SPD officers who would have been on duty at the time of Ms. Goodman's arrest.

25.    The shift report for Shift C on April 18, 2016 does not reflect that I was on duty for that shift, because I was not on duty for that shift. In other words, the shift report for Shift C accurately reflects that I was not on duty and not working during Ms. Goodman's arrest, or at any other time during the hours of 6 p.m. on April 18 through 6 a.m. on April 19, 2016. (See Exhibit E).

26.    The attached Colbert County 911 dispatcher call logs show that three SPD officers were dispatched to 501½ Eason Avenue in Muscle Shoals at approximately 9:57 p.m., that a Taser was deployed at this location at approximately 10:05 p.m., and that a woman was detained at approximately 10:07 p.m. (See Exhibit B at 12-14). These records appear to correspond with the date, time, location, and details of Ms. Goodman's arrest as described in the relevant incident report. (See

7

Exhibit D).

27.     The same call logs show that the officers who were dispatched to 501½ Eason Avenue at the time corresponding to Ms. Goodman's arrest were assigned to vehicles SPD-17, SPD-02, and SPD 12. (Exhibit B at 12-14).

28.     The shift report for Shift C on April 18, 2016, shows that vehicles SPD-17, SPD-02, and SPD-12 were assigned to SPD officers other than myself. (See Exhibit E). Two of the vehicle assignments on that shift report correspond to the SPD officers who were mentioned in the incident report concerning Ms. Goodman's arrest, and the third vehicle assignment corresponds to the shift supervisor on duty at the time. (See Exhibit D at 1; Exhibit E).

29.     By contrast, the 911 call logs show that SPD-14 — the unit to which I had been assigned on the morning of April 18, 2016 — was never dispatched to 501½ Eason Avenue at the time of Ms. Goodman's arrest. (Exhibit B at 12-14). And in any event, the shift report for Shift C shows that SPD-14 was assigned to the desk officer for the entirety of that shift. (See Exhibit E).

30.     I have reviewed audio of the Colbert County 911 radio traffic concerning the events of April 18, 2016 involving Ms. Goodman. A copy of these recordings is submitted with this affidavit as **Exhibit F**.

31.     I have reviewed the audio from the radio traffic labeled "Call 2 Radio

8

Traffic ." That audio concerns my visit to Ms. Baker's home just before my shift ended on April 18, 2016. I recognize my voice as that belonging to the officer speaking with the Colbert County 911 dispatcher, using the call sign "Sierra-4."

32.    I have also reviewed the audio from the radio traffic labeled "Call 3 Radio Traffic." The voice of the officer speaking with the Colbert County 911 dispatcher in that audio belongs to Officer Nathan Bissonnette. I am confident that this officer is Officer Bissonnette because I recognize his voice, and because I know that the call sign used by that officer, "408," was Officer Bissonnette's call sign.

33.    I have also reviewed the audio from the radio traffic labeled "Call 4 Radio Traffic." The officers speaking with the Colbert County 911 dispatcher in that audio are as follows: (a) The officer responding to the call to "Car 17" and using the call sign "395" is Officer Sam Bishop. (b) The officer using the call sign "408" is Officer Bissonnette. (c) The officer using the call sign "Lincoln-2" is Lt. Daryl Ivy. I am confident that these are the officers that can be heard in that audio because I recognize their voices and their respective call signs.

34.    I have also reviewed the audio from the radio traffic labeled "Call 5 Radio Traffic." As with the Call 4 Radio Traffic, I recognize that the officers speaking with the Colbert County 911 dispatcher in the Call 5 Radio Traffic audio are Officer Sam Bishop (using call sign "395"), Officer Bissonnette (using call sign

"408"), and Lt. Ivy (using call sign "Lincoln-2"). At the beginning of part 2 of the Call 5 Radio Traffic, I also briefly hear the voice of Sergeant Nick Risner, using call sign "Sierra-2," but it sounds like Sgt. Risner is responding to a different call than the other officers. I am confident that these are the officers that can be heard in that audio because I recognize their voices and their respective call signs.

35.    My voice does not appear in the audio from the radio traffic associated with Call 3, Call 4, or Call 5, and none of the people speaking in that radio traffic appear to mention or refer to me in any way. This is most likely because I was not on duty or even in Sheffield at that time, and because I was not present for any of the events referred to in the radio traffic for Call 3, Call 4, or Call 5..

36.    When I worked at the Sheffield Police Department, if an officer filed an incident report that was indirectly related to the events described in an earlier-filed incident report, it was not uncommon for that officer to copy the narrative text from the later report and paste that text into the earlier report as a supplemental narrative.

37.    I have reviewed the "Supplement Narrative Text" appended to the Report that I filed following my encounter with Ms. Baker. (Exhibit C at 4). I understand that the text of that entry is identical to the narrative text of the incident report concerning the arrest of Ms. Goodman. (See Exhibit C at 4; Exhibit D at 3). I also understand that the Supplement Narrative Text appended to my Report was itself filed at April 19,

10

2016, at 2:34 a.m. (See Exhibit C at 4).

38.     I did not enter the Supplement Narrative Text appended to my Report, and in fact I was not on duty when that text was filed. I have no direct personal knowledge of the events described in that Supplement Narrative Text.

39.     Given my familiarity with the practices of officers at SPD while I was employed by that agency and my review of the attached documents, it is my understanding and belief that the Supplement Narrative Text appended to my Report at 2:34 a.m. on April 19, 2016, was copied from the incident report concerning Ms. Goodman's arrest and pasted directly into my Report.

40.     To my knowledge, I have never met or personally encountered Ms. Goodman. To my knowledge, no person has ever introduced me to Ms. Goodman.

41.     I understand it has been alleged that I was introduced to Ms. Goodman at some time prior to April 18, 2016, by another law enforcement officer named Reshell Ingram. However, to my knowledge, I have never met any police officer named Reshell Ingram. No law enforcement officer has ever introduced me to Ms. Goodman.

FURTHER AFFIANT SAYETH NAUGHT.



Sam Garrison

STATE OF ALABAMA        )
                           )
COUNTY OF *Lauderdale* )

SWORN AND SUBSCRIBED BEFORE ME this the _3rd_ day of
_October_, 2019

_Carol Bevis_
NOTARY PUBLIC
My Commission Expires: _02-02-2020_

CAROL BEVIS
NOTARY
PUBLIC
ALABAMA STATE AT LARGE

12

EXHIBIT A

April 18, 2016 Shift A Report

# SHIFT REPORT

*Monday*

SHIFT A

**SHIFT SUPERVISOR: CAPT. TERRY**

DATE: APRIL 18th 2016

| Officer | | OFF DUTY   Officer / Reason |
|---|---|---|
| CAPT. TERRY | CHIEF/ALICIA/DAVIS | |
| LT. SEBELSKI | WALLACE / BUTLER | |
| SGT. GARRISON (OT 7AM-6PM) | MOTHERSHED / H. GREEN | SGT. DONALDSON(TRAINING) |
| OFFICER CORBETT | GRABRYAN | |
| OFFICER ANTHONY | C.O. KENNEDY | |
| OFFICER SIMPSON | | |
| OFFICER HAYNES | | |

**OVERTIME: Officers / Hours**

| Garrison | 12 hrs | Douglass | 2 hrs | |
|---|---|---|---|---|
| | | | | |

| Totals:  Sick Leave | Vacation | Training | Overtime |
|---|---|---|---|
| 0 | 0 | 12 | 11 |

| District | Officer | Vehicle | Condition of Vehicles |
|---|---|---|---|
| **CAPTAIN** | TERRY | **6** | |
| **LIEUTENANT** | SEBELSKI | **3** | |
| **SERGEANT** | GARRISON | **14** | |
| **OFFICER** | ANTHONY | **18** | |
| **PATROLMAN 3** | SIMPSON | **21** | |
| **PATROLMAN 4** | HAYNES | **17** | |
| **OFFICER** | CORBETT | **2** | |
| **ROVER** | | | |
| **JAILER** | KENNEDY | **TRUCK** | |
| **DESK** | DAVIS | | |

### JAIL

| NUMBER OF PRISONERS START OF SHIFT | 16 |
|---|---|
| NUMBER OF PRISONERS END OF SHIFT | 14 |

### EVIDENCE

| Seized from: | Seized by: | Turned over to: | Placed in: | Description: |
|---|---|---|---|---|
| CATHLEEN REDFORD | CO KENNEDY | LT SEBELSKI | LOCKER 4 FOR JAMES HARPER | LOOSE TOBACCO FOUND IN PROPERTY BROUGHT IN |
| | | | | |

I CERTIFY THAT I HAVE CHECKED EACH COMPLAINT AND ALL FACTS HAVE BEEN RECORDED PROPERLY.

SIGNATURE *Sebelski*

EXHIBIT B

Call Logs

**Run Date: 5/16/2018 11:42:57**                                        Page 1

| Incident Number: | 1057632 | Incident Type: | NORMAL | Priority: |
|---|---|---|---|---|
| IC Number: | 20160418-004778 | | | |

**Details**

| Received By | Received Date | Dispatched | Complaint: | |
|---|---|---|---|---|
| jsteinke | 4/18/2016 15:27:20 | | EXTRA PATROL | EXTRA PATROL |

**Comment**

**Disposition**

DISPATCHED-DISPATCHED

**Location**

| ALI ESN: | | Call ESN: | 060 | | |
|---|---|---|---|---|---|
| ALI Address: | | | | ALI Phone: | |
| Location Address: | 1510 ROBERTSON BLVD, SHEFFIELD | | | Location Phone: | 256-320-8429 |
| GIS Address: | | | | Latitude: | 34.7735946859229 |
| Landmark:: | | | | Longitude: | -87.6727855912475 |

**Caller**

| ALI Caller: | |
|---|---|
| Location Caller: | ELIZABETH EVANS - WHITE DODGE CALIBER |

**Raw ALI Feed**

**Dispatched Units**

**SHEFFIELD-PD  SPD**          **Case Number:**

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 15:31:35 | 0.00 | | AWright |
| CLEAR (10-8) | 4/18/2016 16:00:29 | 0.00 | | AWright |

**Incident Narrative**

| jsteinke | 4/18/2016 15:28:12 | FEMALE SUBJECT THREATENING TO COME BY, WILL BE IN A DARK GREY ALTIMA |
|---|---|---|
| jsteinke | 4/18/2016 15:28:19 | SHERRIL GOODMAN |
| jsteinke | 4/18/2016 15:28:35 | THREATENED TO WHOOP HER ASS, UNKNOWN WEAPONS |
| jsteinke | 4/18/2016 15:28:52 | BLACK FEMALE, 52F TALL AND SKINNY, WEARING A BROWN WIG |
| jsteinke | 4/18/2016 15:29:52 | ELIZABETH EVANS LIVES HERE, IS A WHITE FEMALE |
| jsteinke | 4/18/2016 15:31:41 | THIS IS IN REGARDS TO A FIGHT THAT HAPPENED EARLIER IN FLORENCE - PER FPD |

**Complainants**

**Vehicles**

| Make: | Model: | Style: | Color: | Year: |
|---|---|---|---|---|
| Tag Number: | Tag State: | Model: | | |
| Comments: | | | | |

**Wreckers**

*Run Date: 5/16/2018 11:42:57*                                                                          *Page 2*

| Wrecker Company | | Service Area | | Caller Requested | Responded | Call Date/Time |
|---|---|---|---|---|---|---|

**Radio Communications**

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEFFIELD-PD-SPD | 4/18/2016 15:31:35 | DISPATCH | | | | AWright |
| SHEFFIELD-PD-SPD | 4/18/2016 16:00:29 | CLEAR (10-8) | | | | AWright |

**Incident Status Log**

| | | | | | |
|---|---|---|---|---|---|
| ACTIVE | jsteinke | 4/18/2016 15:27:20 | 33 | | |
| CLOSED | AWright | 4/18/2016 16:00:56 | 0 | DISPATCHED -<br>DISPATCHED | |

**Complaint Code Change Log**

| | | | |
|---|---|---|---|
| EXTRA PATROL | | 04/18/2016 15:27:37 | jsteinke |

**Attached ALI Feeds**

**Emergency Dispatch Data**

**NCIC Response Data**

*Run Date: 5/16/2018 11:43:08*                                                                 Page 1

**Incident Number:** 1057674          **Incident Type:**   NORMAL               **Priority:**
**IC Number:**   20160418-004820

**Details**

| **Received By** | **Received Date** | **Dispatched** | **Complaint:** | |
|---|---|---|---|---|
| kjajko | 4/18/2016 17:46:03 | | HARASSMENT | HARASSMENT |

**Comment**

**Disposition**

DISPATCHED-DISPATCHED

**Location**

**ALI ESN:**                    **Call ESN:**  060

**ALI Address:**                                                              **ALI Phone:**

**Location Address:**  1510 ROBERTSON BLVD, SHEFFIELD          **Location Phone:**   256-386-7464

**GIS Address:**                                                              **Latitude:**

**Landmark::**                                                                **Longitude:**

**Caller**

**ALI Caller:**

**Location Caller:**   EVANS, B + SR

**Raw ALI Feed**

**Dispatched Units**

**SHEFFIELD-PD  SPD-02**          **Case Number:**

| **Status** | **Set Date/Time** | | **Odometer** | **Comments** | | **Set By** |
|---|---|---|---|---|---|---|
| ENROUTE (10-84) | 4/18/2016 17:54:47 | | 0.00 | | | dcole |
| ONSCENE (10-23) | 4/18/2016 17:58:12 | | 0.00 | | | EMYRICK |
| CLEAR (10-8) | 4/18/2016 18:05:31 | | 0.00 | | | dcole |

**SHEFFIELD-PD  SPD-14**          **Case Number:**      1604-0209

| **Status** | **Set Date/Time** | | **Odometer** | **Comments** | | **Set By** |
|---|---|---|---|---|---|---|
| ENROUTE (10-84) | 4/18/2016 17:54:43 | | 0.00 | | | dcole |
| ONSCENE (10-23) | 4/18/2016 17:58:10 | | 0.00 | | | EMYRICK |
| CLEAR (10-8) | 4/18/2016 18:05:32 | | 0.00 | | | dcole |

**Incident Narrative**

| kjajko | 4/18/2016 17:47:15 | CALLERS NAME  EVENS |
|---|---|---|
| kjajko | 4/18/2016 17:47:32 | WANT TO SPEAK WITH OFFICER |
| kjajko | 4/18/2016 17:47:42 | ONLY OVER THE PHONE |
| kjajko | 4/18/2016 17:48:42 | THEY ARE BOTH TEACHER AND ITHAPPENED IN FLORNCE BUT SHE LIVE IN AT THIS AD AND |
| kjajko | 4/18/2016 17:48:57 | SHE HAS BEEN CALLER SINCE SHE HAS BEEN HOME |
| kjajko | 4/18/2016 17:50:03 | THEY BOTH WORK TOGETHER |
| kjajko | 4/18/2016 17:50:21 | WANT TO MAKE A REPORT |

**Complainants**

*Run Date: 5/16/2018 11:43:08*                                                                    Page 2

**ELISABETH KAE BAKER**                        Type:                  DL #:  7917549           DL State:  AL

   SSN: 630169401         DOB: 06/15/1990         Race:  W         Gender:  F         Phone:

   Address:  1510 ROBERTSON BLVD SHEFFIELD AL 35660-1816

   Comments:   RECEIVED TIME: 18:01:08 04-18-16   SOURCE ORI: ALDLR0000
               SUMMARY: FREE: DQ..AL.OLN/7917549.

               VIEW MESSAGE DETAILS

               DESTINATION(S): AFC
               MKE: DR   SOURCE: HOST
               REFERENCE: QUICK   MSG ID: 10551
               STATION: AFC
               INQ: OLN/7917549.
               DR.ALOLN0000.AL020013N
               TXT
               BAKER,ELISABETH KAE
               1510 ROBERTSON BLVD        SHEFFIELD    AL 35660-1816
               RAC/W.SEX/F.DOB/06151990.HGT/503.WGT/195.HAI/SDY.EYE/BLU.
               OLN/7917549.LAST ISS/01232015.OLT/OPERATOR.EXP/08292018.SOC/630169401
               RSTR/ CORRECTIVE LENSES
               NON-COMMERCIAL STATUS/CURRENT.CLASS/D
               COMMERCIAL STATUS/UNLICENSED.BOAT STATUS/UNLICENSED
               INTERLOCK: N


               SEQ # 0198 MRI # 28816896

   **Vehicle**

   Make:            Model:            Style:            Color:            Year:

       Tag Number:        Tag State:        VIN:

       Comments:

**CHERYL JARMON GOODMAN**                       Type:                  DL #:  5311161           DL State:  AL

   SSN: 416980845         DOB: 10/08/1963         Race:  B         Gender:  F         Phone:

   Address:  501 1/2 W EASON AVE MUSCLE SHOALS AL 35661-1507

   Comments:   RECEIVED TIME: 18:01:25 04-18-16   SOURCE ORI: ALDLR0000
               SUMMARY: FREE: DQ..AL.OLN/5311161.

               VIEW MESSAGE DETAILS

               DESTINATION(S): AFC
               MKE: DR   SOURCE: HOST
               REFERENCE: QUICK   MSG ID: 10552
               STATION: AFC
               INQ: OLN/5311161.
               DR.ALOLN0000.AL020013N
               TXT
               GOODMAN,CHERYL JARMON
               501 1/2 W EASON AVE        MUSCLE SHOALS   AL 35661-1507
               RAC/B.SEX/F.DOB/10081963.HGT/506.WGT/140.HAI/BLK.EYE/BRO.
               OLN/5311161.LAST ISS/03122013.OLT/OPERATOR.EXP/03122017.SOC/416980845
               NON-COMMERCIAL STATUS/CURRENT.CLASS/DM
               COMMERCIAL STATUS/UNLICENSED.BOAT STATUS/UNLICENSED
               INTERLOCK: N


               SEQ # 0201 MRI # 28816951

   **Vehicle**

   Make:            Model:            Style:            Color:            Year:

       Tag Number:        Tag State:        VIN:

*Run Date: 5/16/2018 11:43:08*                                                    Page 3

Comments:

## Vehicles

Make:                    Model:                    Style:              Color:              Year:

Tag Number:              Tag State:                Model:

Comments:

### Wreckers

| Wrecker Company | Service Area | Caller Requested | Responded | Call Date/Time |
|---|---|---|---|---|

## Radio Communications

| | | | |
|---|---|---|---|
| SHEFFIELD-PD-SPD -14 | 4/18/2016 17:54:43 | ENROUTE (10-84) | dcole |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 17:54:47 | ENROUTE (10-84) | dcole |
| SHEFFIELD-PD-SPD -14 | 4/18/2016 17:58:10 | ONSCENE (10-23) | EMYRICK |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 17:58:12 | ONSCENE (10-23) | EMYRICK |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 18:05:31 | CLEAR (10-8) | dcole |
| SHEFFIELD-PD-SPD -14 | 4/18/2016 18:05:32 | CLEAR (10-8) | dcole |

## Incident Status Log

| | | | | |
|---|---|---|---|---|
| ACTIVE | kjajko | 4/18/2016 17:46:03 | 21 | |
| CLOSED | dcole | 4/18/2016 18:07:32 | 0 | DISPATCHED - DISPATCHED |

## Complaint Code Change Log

| | | |
|---|---|---|
| THEFT | 04/18/2016 17:46:40 | kjajko |
| HARASSMENT | 04/18/2016 17:49:46 | kjajko |

## Attached ALI Feeds

## Emergency Dispatch Data

## NCIC Response Data

*Run Date: 5/16/2018 11:43:19*                                                          *Page 1*

| Incident Number: 1057712 | Incident Type: | NORMAL | Priority: |
|---|---|---|---|
| IC Number: | 20160418-004858 | | |

**Details**

| Received By | Received Date | Dispatched | Complaint: | |
|---|---|---|---|---|
| dcole | 4/18/2016 19:41:07 | | HARASSMENT | HARASSMENT |

Comment

**Disposition**

DISPATCHED-DISPATCHED

**Location**

| ALI ESN: | | Call ESN: | 060 | |
|---|---|---|---|---|
| ALI Address: | | | ALI Phone: | |
| Location Address: 1510 ROBERTSON BLVD, SHEFFIELD | | | Location Phone: | 256-320-8429 |
| GIS Address: | | | Latitude: | |
| Landmark:: | | | Longitude: | |

**Caller**

ALI Caller:

Location Caller:   EVANS, B + SR

Raw ALI Feed

**Dispatched Units**

SHEFFIELD-PD  SPD-02        Case Number:

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 19:44:01 | 0.00 | | dcole |
| ENROUTE (10-84) | 4/18/2016 19:44:30 | 0.00 | | dcole |
| ONSCENE (10-23) | 4/18/2016 19:53:15 | 0.00 | | dcole |
| CLEAR (10-8) | 4/18/2016 20:04:38 | 0.00 | | dcole |

**Incident Narrative**

| dcole | 4/18/2016 19:41:39 | STATED THAT SHE WOULD ON HER WAY WHEN SHE GETS OFF |
|---|---|---|
| dcole | 4/18/2016 19:41:48 | WORKS AT JC PENNYS DOESNT KNOW WHAT TIME SHE GETS OFF |
| dcole | 4/18/2016 19:42:05 | CHERYL GOODMAN OFFENDER WOULD BE DRIVING A DARK GREY ALTIMA |
| dcole | 4/18/2016 19:42:22 | BLOCKED HER NUMBER BUT CALLED FROM RESTRICTED AND LEFT A VOICEMAIL |
| dcole | 4/18/2016 19:42:42 | CALLER: ELISABTH EVANS |
| dcole | 4/18/2016 20:05:08 | SPOKE WITH CALLER OFFICERS GOING TO KEEP AN EXTRA PATROL -PM-10-PM FOR A DARK |
| dcole | 4/18/2016 20:05:12 | GRAY ALTIMA |

**Complainants**

**Vehicles**

| Make: | Model: | Style: | Color: | Year: |
|---|---|---|---|---|

Tag Number:                Tag State:              Model:

Comments:

**Wreckers**

| Wrecker Company | Service Area | Caller Requested | Responded | Call Date/Time |
|---|---|---|---|---|

**Radio Communications**

| | | | | |
|---|---|---|---|---|
| SHEFFIELD-PD-SPD -02 | 4/18/2016 19:44:01 | DISPATCH | | dcole |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 19:44:30 | ENROUTE (10-84) | | dcole |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 19:53:15 | ONSCENE (10-23) | | dcole |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 19:58:08 | STATUSCHK | CODE ONE | dcole |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 20:04:38 | CLEAR (10-8) | | dcole |

**Incident Status Log**

| ACTIVE | dcole | 4/18/2016 19:41:07 | 24 | |
|---|---|---|---|---|
| CLOSED | dcole | 4/18/2016 20:05:18 | 0 | DISPATCHED - DISPATCHED |

**Complaint Code Change Log**

| HARASSMENT | 04/18/2016 19:41:18 | dcole |
|---|---|---|

**Attached ALI Feeds**

**Emergency Dispatch Data**

**NCIC Response Data**

**Run Date: 5/16/2018 11:29:17**                                                        *Page 1*

| Incident Number: 1057730 | Incident Type: | NORMAL | Priority: |
|---|---|---|---|
| IC Number: | 20160418-004876 | | |

**Details**

| Received By | Received Date | Dispatched | Complaint: | |
|---|---|---|---|---|
| kjajko | 4/18/2016 21:21:27 | | HARASSMENT | HARASSMENT |

**Comment**

**Disposition**

DISPATCHED-DISPATCHED

**Location**

| ALI ESN: | | Call ESN: | 060 | |
|---|---|---|---|---|
| ALI Address: | | | ALI Phone: | |
| Location Address: | 1510 ROBERTSON BLVD, SHEFFIELD | | Location Phone: | 256-320-8429 |
| GIS Address: | | | Latitude: | |
| Landmark:: | | | Longitude: | |

**Caller**

**ALI Caller:**

**Location Caller:** EVANS, B + SR

**Raw ALI Feed**

**Dispatched Units**

**SHEFFIELD-PD  SPD-02**          Case Number:

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| ENROUTE (10-84) | 4/18/2016 21:26:48 | 0.00 | | dcole |
| CLEAR (10-8) | 4/18/2016 21:47:40 | 0.00 | | dcole |

**SHEFFIELD-PD  SPD-12**          Case Number:

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| ONSCENE (10-23) | 4/18/2016 21:26:38 | 0.00 | | dcole |
| CLEAR (10-8) | 4/18/2016 21:46:31 | 0.00 | | dcole |

**SHEFFIELD-PD  SPD-17**          Case Number:

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 21:22:41 | 0.00 | | dcole |
| CLEAR CANCELLED (10-25) | 4/18/2016 21:23:45 | 0.00 | | dcole |
| ENROUTE (10-84) | 4/18/2016 21:24:00 | 0.00 | | dcole |
| ONSCENE (10-23) | 4/18/2016 21:26:43 | 0.00 | | dcole |
| CLEAR (10-8) | 4/18/2016 21:47:41 | 0.00 | | dcole |

**SHEFFIELD-PD  SPD-L-1**          Case Number:

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 21:22:37 | 0.00 | | dcole |
| CLEAR (10-8) | 4/18/2016 21:22:40 | 0.00 | | dcole |

**Incident Narrative**

| kjajko | 4/18/2016 21:23:13 | CALLER SAID THAT MRS GOODMAN SAID SHE WOULD BURN HOUSE DOWN |
|---|---|---|

| | | WHEN SHE GONE SLEEP |
| kjajko | 4/18/2016 21:24:07 | CALLER SAID THAT SHE SEEM THE SUBJECT ABOUT 10OR 15 MINS AGO |
| kjajko | 4/18/2016 21:24:35 | AND THAT SHE LEAVE A VOICEMAIL |
| dcole | 4/18/2016 21:49:21 | O |
| dcole | 4/18/2016 21:52:44 | LIMESTONE COUNTY WILL EXTRADITE THIS FEMALE TONIGHT IF THEY MAKE CONTACT WITH |
| dcole | 4/18/2016 21:52:44 | HER |
| dcole | 4/18/2016 21:52:55 | THEY WILL MEET AT THE DAM STORE ON HWY 101 |
| dcole | 4/18/2016 21:53:17 | OFFENDER ADDRESS: 501 1/2 W EASON  AV |

**Complainants**

**CHERYL JARMON GOODMAN**                    Type:                    DL #:  5311161                    DL State:  AL

SSN: 416980845          DOB: 10/08/1963          Race: B          Gender: F          Phone:

Address:   501 1/2 W EASON AVE MUSCLE SHOALS AL 35661-1507

Comments:   RECEIVED TIME: 21:28:37 04-18-16   SOURCE ORI: ALDLR0000
SUMMARY: FREE: DQ..AL.OLN/5311161.

VIEW MESSAGE DETAILS

DESTINATION(S): AFC
MKE: DR   SOURCE: HOST
REFERENCE: QUICK   MSG ID: 10559
STATION: AFC
INQ: OLN/5311161.
DR.ALOLN0000.AL020013N
TXT
GOODMAN,CHERYL JARMON
501 1/2 W EASON AVE          MUSCLE SHOALS     AL 35661-1507
RAC/B.SEX/F.DOB/10081963.HGT/506.WGT/140.HAI/BLK.EYE/BRO.
OLN/5311161.LAST ISS/03122013.OLT/OPERATOR.EXP/03122017.SOC/416980845
NON-COMMERCIAL STATUS/CURRENT.CLASS/DM
COMMERCIAL STATUS/UNLICENSED.BOAT STATUS/UNLICENSED
INTERLOCK: N

SEQ # 0225 MRI # 28843513

**Vehicle**

Make:                Model:                Style:                Color:                Year:

Tag Number:          Tag State:          VIN:

Comments:

**FRANK GOODMAN**                    Type:     ·                    DL #:  2274939                    DL State:  AL

SSN: 423587895          DOB: 02/09/1942          Race: B          Gender: M          Phone:

Address:   501 1/2 W EASON AVE MUSCLE SHOALS AL 35661-1507

Comments:   RECEIVED TIME: 21:36:46 04-18-16   SOURCE ORI: ALDLR0000
SUMMARY: FREE: DQ..AL.OLN/2274939.

VIEW MESSAGE DETAILS

DESTINATION(S): AFC
MKE: DR   SOURCE: HOST
REFERENCE: QUICK   MSG ID: 10561
STATION: AFC
INQ: OLN/2274939.
DR.ALOLN0000.AL020013N
TXT
GOODMAN,FRANK

501 1/2 W EASON AVE        MUSCLE SHOALS   AL 35661-1507
RAC/B.SEX/M.DOB/02091942.HGT/507.WGT/147.HAI/BLK.EYE/BRO.
OLN/2274939.LAST ISS/02082016.OLT/OPERATOR.EXP/02282020.SOC/423587895
NON-COMMERCIAL STATUS/CURRENT.CLASS/DM
COMMERCIAL STATUS/UNLICENSED.BOAT STATUS/UNLICENSED
INTERLOCK: N

SEQ # 0229 MRI # 28844400

## Vehicle

| Make: | Model: | Style: | Color: | Year: |
|---|---|---|---|---|
| Tag Number: | Tag State: | VIN: | | |
| Comments: | | | | |

## Vehicles

| Make: | Model: | Style: | Color: | Year: |
|---|---|---|---|---|
| Tag Number: | Tag State: | Model: | | |
| Comments: | | | | |

### Wreckers

| Wrecker Company | Service Area | Caller Requested | Responded | Call Date/Time |
|---|---|---|---|---|

## Radio Communications

| | | | | |
|---|---|---|---|---|
| SHEFFIELD-PD-SPD-L-1 | 4/18/2016 21:22:37 | DISPATCH | | dcole |
| SHEFFIELD-PD-SPD-L-1 | 4/18/2016 21:22:40 | CLEAR (10-8) | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 21:22:41 | DISPATCH | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 21:23:45 | CLEAR CANCELLED (10-25) | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 21:24:00 | ENROUTE (10-84) | | dcole |
| SHEFFIELD-PD-SPD-12 | 4/18/2016 21:26:38 | ONSCENE (10-23) | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 21:26:43 | ONSCENE (10-23) | | dcole |
| SHEFFIELD-PD-SPD-02 | 4/18/2016 21:26:48 | ENROUTE (10-84) | | dcole |
| SHEFFIELD-PD-SPD-12 | 4/18/2016 21:46:31 | CLEAR (10-8) | | dcole |
| SHEFFIELD-PD-SPD-02 | 4/18/2016 21:47:40 | CLEAR (10-8) | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 21:47:41 | CLEAR (10-8) | | dcole |

## Incident Status Log

| ACTIVE | kjajko | 4/18/2016 21:21:27 | 41 | |
|---|---|---|---|---|
| CLOSED | dcole | 4/18/2016 22:02:58 | 0 | DISPATCHED - DISPATCHED |

## Complaint Code Change Log

| HARASSMENT | 04/18/2016 21:22:03 | kjajko |
|---|---|---|

## Attached ALI Feeds

**Emergency Dispatch Data**


**NCIC Response Data**

*Run Date: 5/16/2018 13:29:37*                                                      Page 1

Incident Number: 1057738          Incident Type:   NORMAL                    Priority:
IC Number:        20160418-004884

**Details**

**Received By**        **Received Date**        **Dispatched**        **Complaint:**
EMYRICK                4/18/2016 21:56:30                              BUSY / URGENT 10-6   BUSY / URGENT 10-6

**Comment**

**Disposition**

DISPATCHED-DISPATCHED

**Location**

**ALI ESN:**                    **Call ESN:**   090

**ALI Address:**                                                      **ALI Phone:**

**Location Address:**  501 EASON AV, MUSCLE SHOALS                    **Location Phone:**   256-386-7223

**GIS Address:**                                                     **Latitude:**    34.7561755122712

**Landmark::**                                                       **Longitude:**   -87.6701705361331

**Caller**

**ALI Caller:**

**Location Caller:**   GOODMAN, FRANK + SR

**Raw ALI Feed**

**Dispatched Units**

**SHEFFIELD-PD  SPD-02**        **Case Number:**

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 21:56:47 | 0.00 | | EMYRICK |
| BUSY/URGENT 10-6 | 4/18/2016 21:57:05 | 0.00 | | EMYRICK |
| ENRT OTHER | 4/18/2016 22:08:13 | 0.00 | SPD | dcole |
| CLEAR (10-8) | 4/18/2016 23:22:15 | 0.00 | | dcole |

**SHEFFIELD-PD  SPD-05**        **Case Number:**

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 22:44:47 | 0.00 | | dcole |
| DESTINATION | 4/18/2016 22:45:04 | 0.00 | KELLER ER | dcole |
| CLEAR (10-8) | 4/18/2016 23:45:32 | 0.00 | | dcole |

**SHEFFIELD-PD  SPD-12**        **Case Number:**

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 21:58:28 | 0.00 | | EMYRICK |
| BUSY/URGENT 10-6 | 4/18/2016 21:58:33 | 0.00 | | EMYRICK |
| CLEAR (10-8) | 4/18/2016 23:45:34 | 0.00 | | dcole |

**SHEFFIELD-PD  SPD-17**        **Case Number:**

| Status | Set Date/Time | Odometer | Comments | Set By |
|---|---|---|---|---|
| DISPATCH | 4/18/2016 21:56:45 | 0.00 | | EMYRICK |
| BUSY/URGENT 10-6 | 4/18/2016 21:57:01 | 0.00 | | EMYRICK |
| DETAINED \ 10-15J3 | 4/18/2016 22:07:19 | 0.00 | ONE 10-15 FEMALE | dcole |
| TRANSP JAIL - 10-15J3 | 4/18/2016 22:07:41 | 125400.00 | SPD FOR 408 10-15 FEMALE | dcole |

*Run Date: 5/16/2018 13:29:37* Page 2

| DESTINATION | 4/18/2016 22:13:27 | 125403.00 | | dcole |
| TRANSP KELLER | 4/18/2016 22:23:16 | 125403.00 | 10-15 FEMALE | dcole |
| DESTINATION | 4/18/2016 22:26:17 | 125404.00 | | dcole |
| TRANSPORT OTHER | 4/18/2016 23:29:38 | 125404.00 | 84 TO 22 WITH LIMESTONE COUNTY HWY 101 & 2ND ST | dcole |
| DESTINATION | 4/18/2016 23:51:33 | 125422.00 | HWY 101 | dcole |
| TRANSPORT OTHER | 4/18/2016 23:56:08 | 125422.00 | 84 TO THE DAM STORE | dcole |
| DESTINATION | 4/19/2016 0:02:43 | 125425.00 | | dcole |
| CLEAR (10-8) | 4/19/2016 0:08:11 | 0.00 | | dcole |

## Incident Narrative

| EMYRICK | 4/18/2016 21:59:14 | OUT WITH MSPD |
| dcole | 4/18/2016 22:05:25 | TASER DEPLOYED ON THIS FEMALE |
| dcole | 4/18/2016 22:05:33 | 10-12 ON CHARGERS |
| dcole | 4/18/2016 22:05:38 | CHARGES * |
| dcole | 4/19/2016 0:08:09 | 10-8 84 BACK TO SHEFFIELD |

## Complainants

## Vehicles

Make:          Model:          Style:          Color:          Year:

Tag Number:     Tag State:      Model:

Comments:

### Wreckers

| Wrecker Company | Service Area | Caller Requested | Responded | Call Date/Time |
| --- | --- | --- | --- | --- |

## Radio Communications

| SHEFFIELD-PD-SPD -17 | 4/18/2016 21:56:45 | DISPATCH | | EMYRICK |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 21:56:47 | DISPATCH | | EMYRICK |
| SHEFFIELD-PD-SPD -17 | 4/18/2016 21:57:01 | BUSY/URGENT 10-6 | | EMYRICK |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 21:57:05 | BUSY/URGENT 10-6 | | EMYRICK |
| SHEFFIELD-PD-SPD -12 | 4/18/2016 21:58:28 | DISPATCH | | EMYRICK |
| SHEFFIELD-PD-SPD -12 | 4/18/2016 21:58:33 | BUSY/URGENT 10-6 | | EMYRICK |
| SHEFFIELD-PD-SPD -17 | 4/18/2016 22:07:19 | DETAINED \ 10-15J3 | ONE 10-15 FEMALE | dcole |
| SHEFFIELD-PD-SPD -17 | 4/18/2016 22:07:41 | TRANSP JAIL - 10-15J3 | SPD FOR 408 10-15 FEMALE | dcole |
| SHEFFIELD-PD-SPD -02 | 4/18/2016 22:08:13 | ENRT OTHER | SPD | dcole |
| SHEFFIELD-PD-SPD -17 | 4/18/2016 22:13:27 | DESTINATION | | dcole |
| SHEFFIELD-PD-SPD -17 | 4/18/2016 22:23:16 | TRANSP KELLER | 10-15 FEMALE | dcole |

*Run Date: 5/16/2018 13:29:37*                                                                                    *Page 3*

| | | | | |
|---|---|---|---|---|
| SHEFFIELD-PD-SPD-17 | 4/18/2016 22:26:17 | DESTINATION | | dcole |
| SHEFFIELD-PD-SPD-05 | 4/18/2016 22:44:47 | DISPATCH | | dcole |
| SHEFFIELD-PD-SPD-05 | 4/18/2016 22:45:04 | DESTINATION | KELLER ER | dcole |
| SHEFFIELD-PD-SPD-02 | 4/18/2016 23:22:15 | CLEAR (10-8) | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 23:29:38 | TRANSPORT OTHER | 84 TO 22 WITH LIMESTONE COUNTY HWY 101 & 2ND ST | dcole |
| SHEFFIELD-PD-SPD-05 | 4/18/2016 23:45:32 | CLEAR (10-8) | | dcole |
| SHEFFIELD-PD-SPD-12 | 4/18/2016 23:45:34 | CLEAR (10-8) | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 23:51:33 | DESTINATION | HWY 101 | dcole |
| SHEFFIELD-PD-SPD-17 | 4/18/2016 23:56:08 | TRANSPORT OTHER | 84 TO THE DAM STORE | dcole |
| SHEFFIELD-PD-SPD-17 | 4/19/2016 0:02:43 | DESTINATION | | dcole |
| SHEFFIELD-PD-SPD-17 | 4/19/2016 0:08:11 | CLEAR (10-8) | | dcole |

**Incident Status Log**

| | | | | | |
|---|---|---|---|---|---|
| ACTIVE | EMYRICK | 4/18/2016 21:56:30 | 131 | |
| CLOSED | dcole | 4/19/2016 0:08:14 | 0 | DISPATCHED - DISPATCHED |

**Complaint Code Change Log**

| | | | |
|---|---|---|---|
| BUSY / URGENT 10-6 | | 04/18/2016 21:57:22 | EMYRICK |

**Attached ALI Feeds**

**Emergency Dispatch Data**

**NCIC Response Data**

EXHIBIT C

Incident Report # 209

FRONT **ALABAMA UNIFORM INCIDENT/OFFENSE REPORT**

| 1 ORI # | 2 Date of Report | 3 Time of Report | 4 Type of Report | 5 Supplement Date | 6 Agency Case Number | 7 Suffix |
|---|---|---|---|---|---|---|
| A L 0 2 0 0 1 0 0 | 4 18 2016 | 6 : 14 ☐ AM ☒ PM ☐ MIL | ☐ Incident ☒ Offense ☐ Supplement | | 0 0 0 1 6 0 4 - 0 2 0 9 | 000 |

| 8 Agency Name | 9 Sector |
|---|---|
| Sheffield Police Department | 3 |

| 10 Type of Incident or Offense | 11 Degree | 12 UCR Code | 13 State Code/Local Ordinance |
|---|---|---|---|
| ☐ Felony ☒ Misdemeanor ☐ Attempted ☒ Completed | N/A | 5309 | 13A-11-8(b)(1) |
| Harassing Communications | | | |

| 14 Type of Incident or Offense | 15 Degree | 16 UCR Code | 17 State Code/Local Ordinance |
|---|---|---|---|
| ☐ Felony ☐ Misdemeanor ☐ Attempted ☐ Completed | | | |

**EVENT**

18 Place of Occurrence   ☐ Check here if event occurred at victim's residence

**1510 ROBERTSON BLVD**

**SHEFFIELD, AL 35660**

If offense occurred at victim's residence, then only the approximate location should be listed in this section. (For example, a block number should be entered.) If the offense occurred elsewhere, then the specific address should be listed here.

Victim Demographics (Where victim is an individual)

| 19 Sex | 20 Race | 21 Ethnicity | 22 Multiple | 23 Age |
|---|---|---|---|---|
| ☐ M ☒ F | ☒ W ☐ A ☐ B ☐ I | ☐ Hispanic ☒ Other | ☐ Victims ☐ LE Officer | 25 |

| 24 First Offender Suspected of Using | 25 Gang | 26 Hate Bias | 27 Bias Code |
|---|---|---|---|
| ☐ Alcohol   ☐ Drugs ☐ Computer Equipment ☒ N/A | ☐ Juvenile Gang ☐ Adult Gang ☒ None/Unknown | ☐ Yes ☒ No | |

| 29 Point of Entry | 30 Method of Entry | 31 Local Use | 32 Lighting | 33 Weather | 34 Location Type | |
|---|---|---|---|---|---|---|
| ☐ Door ☐ Roof ☐ Window ☐ Other | ☐ Forcible ☐ Attempted Forcible ☐ No Force | | ☒ 1 Natural ☐ 2 Moon ☐ 3 Artificial Exterior ☐ 4 Artificial Interior ☐ 5 Unknown | ☒ 1 Clear ☐ 2 Cloudy ☐ 3 Rain ☐ 4 Fog ☐ 5 Snow ☐ 6 Hail ☐ 7 Unknown | ☐ 01 Terminal ☐ 02 Bank ☐ 03 Bar ☐ 04 Church ☐ 05 Commercial ☐ 06 Construction ☐ 07 Conv Store ☐ 08 Dept Store | ☐ 09 Drug Store ☐ 10 Field/Woods ☐ 11 Govt/Public Building ☐ 12 Supermarket ☐ 13 Highway/Street ☐ 14 Hotel/Motel ☐ 15 Jail/Prison ☐ 16 Lake/Waterway |
| | | | | | ☐ 17 Liquor Store ☐ 18 Parking Lot/Garage ☐ 19 Storage Facility ☒ 20 Residence/Home ☐ 21 Restaurant ☐ 22 School/College ☐ 23 Service/Gas Station ☐ 24 Specialty Store ☐ 25 Other/Unknown | |

| 35 Occurred from MM/DD/YY | 36 Time of Event | 37 Day of Week | |
|---|---|---|---|
| 4 18 2016 | 5 : 30 ☐ AM ☒ PM ☐ MIL | S M T W T F S | |

| 38 Occurred to MM/DD/YY | 39 Time of Event | 40 Day of Week | 41 # Premises Entered (Burglary) |
|---|---|---|---|
| | : ☐ AM ☐ PM ☐ MIL | S M T W T F S | 0 |

| 42 Type Criminal Activity | 43 Victim Type |
|---|---|
| ☐ Buying/Receiving ☐ Cultivating/Manu ☐ Distributing/Selling ☐ Exploiting Children ☐ Operating/Promoting ☐ Possessing/Concealing ☐ Transporting/Importing ☐ Using/Consuming | ☒ Individual ☐ Business ☐ Financial (Bank) ☐ Government ☐ Religious Org ☐ Society |

**PROPERTY**

| 44 Loss Code | 45 Property Code | 46 Qty | 47 Property Description   Include Make, Model, Size Type, Serial #, Color, Drug Type, Drug Qty, Etc. | 48 Dollar Value | | 49 Recovered | |
|---|---|---|---|---|---|---|---|
| | | | | Stolen | Damaged | Date | Value |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

☐ Continued on Supplement

| Loss Code (Enter letter in loss code column) | Property Code (Enter # in property type column) | | |
|---|---|---|---|
| S Stolen   B Burned | 01 Aircraft | 07 Computer | 16 Household Goods | 25 Purse/Wallet | 34 Structure - Storage |

Loss Code
(Enter letter in loss code column)
S Stolen   B Burned
R Recovered   F Forged/Counterfeited
D Damaged/Destroyed   N None
C Confiscated/Seized

Property Code
(Enter # in property type column)
01 Aircraft
02 Alcohol
03 Autos
04 Bicycles
05 Buses
06 Clothes

07 Computer
08 Consumables
09 Credit Card
10 Drugs
11 Drug Equip
12 Farm Equip
13 Firearms
14 Gambling Equipment
15 Heavy Construction

16 Household Goods
17 Jewelry
18 Livestock
19 Merchandise
20 Money
21 Negotiable Instrument
22 Non-negotiable Instru
23 Office Equipment
24 Other Motor Vehicle

25 Purse/Wallet
26 Radios/TV/VCR
27 Recordings
28 RV's
29 Structure - Single Occupancy Dwelling
30 Structure - Other Dwelling
31 Structure - Other Commercial
32 Structure - Industrial/ Manufacturing
33 Structure - Public/Community

34 Structure - Storage
35 Structure - Other
36 Tools - Power/Hand
37 Trucks
38 Vehicle Parts/Accessories
39 Watercraft
77 Other

**VEHICLES**

| 50 Entire Vehicle Only | 51 Ownership verified by: | 52 Veh. Categories | ☐ Victim's Vehicle ☐ Abandoned |
|---|---|---|---|
| Area Stolen ☐ Residence ☐ Business ☐ Rural | ☐ Tag Receipt ☐ Title ☐ Bill of Sale ☐ Other___ | ☐ Recovered ☐ Stolen ☐ Suspect's Vehicle ☐ Unauthorized Use | |

| 53 Vehicle Year | 54 Vehicle Make | 55 Vehicle Model | 56 Number Veh Stolen | 57 Vehicle Description |
|---|---|---|---|---|
| | | | 0 | |

| 58 Vehicle Style | 59 Vehicle Color | 60 License | 61 LST | 62 LIY | 63 Tag Color |
|---|---|---|---|---|---|
| | Top        Bottom | | | | |

| 64 Vehicle VIN Number | 65 Warrant Signed | Warrant Number |
|---|---|---|
| | ☐ Yes ☐ No | |

| Motor Vehicle Recovery Only Required For 24XX UCR Code | 66 Stolen in your jurisdiction? ☐ Yes ☐ No Where? | 67 Recovered in your jurisdiction? ☐ Yes ☐ No Where? |
|---|---|---|

**ADMINISTRATION**

| 68 Case # | 69 SFX | 70 Case # | 71 SFX | 72 Case # | 73 SFX |
|---|---|---|---|---|---|
| | | | | | |

| 74 Case Status | 75 Multiple Cases Closed Listed Above ☐ Multiple Cases Closed Listed On Supplement ☐ | Sam Garrison | 0391 |
|---|---|---|---|
| ☒ 1 Pending ☐ 2 Inactive ☐ 3 Closed | | 79 Reporting Officer | Officer ID Number |

| 77 Case Disposition | 78 Exceptional Clearance (Check One) | | |
|---|---|---|---|
| ☐ Cleared by Arrest (Juv) ☐ Cleared by Arrest (Adult) ☐ Unfounded ☐ Exceptional Clearance ☐ Administratively Cleared | ☐ A Suspect/Offender Dead ☐ B Prosecution Declined/Other Prosecution ☐ C Extradition Denied ☐ D Victim Refused to Cooperate ☐ E Juvenile (No Custody) ☐ F Death of Victim | 80 Assisting Officer     Officer ID Number | |
| | | 81 Supervisor Approval     Officer ID Number | |

| 76 Entered NCIC/ACJIC ☐ Yes ☒ No | | | |
|---|---|---|---|
| Date (MM/DD/YY)_____ | | | |
| NIC/AIN #:_____ | | 82 Watch Commander     Officer ID Number | |

ACJIC -06 06

BACK

THIS SIDE OF FORM IS CONFIDENTIAL UNLESS RELEASED AT THE
DISCRETION OF THE CHIEF LAW ENFORCEMENT OFFICER

| Incident/Offense Report - Continued | 83 Date of Report (MM/DD/YY) 4 18 2016 | 84 Time of Report 6 : 14 ☐ AM ☒ PM ☐ MIL | 85 Agency Case Number 0 0 0 1 6 0 4 - 0 2 0 9 000 | 86 Suffix | 87 ☐ Offender ☒ Suspect ☐ Missing Person | ☐ Check if Multiple |

**VICTIM INFORMATION**

| 88 Reported By (Last, First, Middle Name) ☐ Victim Or | Baker, Elisabeth Kae | 89 Suffix | 90 ☒ Resident ☐ Non-Resident | 91 Home Phone 256-320-8429 | 92 Work Phone |
|---|---|---|---|---|---|
| | | | | 93 Other Phone | |

| 94 Victim # 1 | 95 Victim (Last, First, Middle Name) Baker, Elisabeth Kae | 96 Suffix | 97 Address (Street, City, State, Zip) | 98 Home Phone 256-320-8429 | 99 Work Phone |
|---|---|---|---|---|---|
| | | | | 100 Other Phone | |

| 101 Employer/School | 102 Occupation | 103 Address (Street, City, State, Zip) | 104 Work Phone |
|---|---|---|---|
| | | | 105 Other Phone |

| 106 Sex ☐ M ☒ F | 107 Race ☒ W ☐ B ☐ A ☐ I Unique | 108 | 109 HGT 5' 3" | 110 WGT 195 | 111 Date of Birth | 112 Age 25 | 113 Victim SSN | 114 Complainant SSN |
|---|---|---|---|---|---|---|---|---|

| | 115 ☐ English ☐ Spanish ☒ Other | 116 Ethnicity ☐ Hispanic | 117 Injury ☐ Yes ☒ No | 118 Offender known to victim? ☒ Yes ☐ No | 119 Victim was? (Explain Relationship.) Co-Worker | 120 Relationship Code CO |

| ☐ Multiple Victims ☐ LE Officer | 116 Ethnicity ☐ Hispanic ☒ Other | | | | |

| 121 Weapons Used ☐ Firearm ☐ Knife ☐ Hands, Fist, Feet, Voice, etc. ☐ Other Dangerous | 122 Description of Weapons/Firearms/Tools Used in Offense ☐ Handgun ☐ Rifle ☐ Shotgun ☐ Unknown |
|---|---|

| 123 Place of Occurrence (Enter exact street address here.) 1510 ROBERTSON BLVD SHEFFIELD, AL 35660 | 124 Type Injury ☒ None ☐ Broken Bones | ☐ Internal Injury ☐ Severe Laceration | ☐ Minor Injury ☐ Other Major Injury | ☐ Loss of Teeth ☐ Unconscious | 125 Sector 3 |
|---|---|---|---|---|---|

| 126 Circumstances: Homicide & Assault | 128 Assault ☐ Simple ☐ Aggravated | 129 Treatment for Assault? ☐ Yes ☒ No | 130 Verify for Rape Exam? ☐ Yes ☐ No | 131 Treatment for Rape? ☐ Yes ☐ No |
|---|---|---|---|---|
| 127 Location: Rape 0 | | | | |

**SUSPECT INFORMATION**

| 132 Off # (O)1 | 133 Name (Last, First, Middle) Goodman, Cheryl Jarmon | 134 SFX | 135 Alias | 136 Social Security # | 137 Race ☐ W ☐ A ☒ B ☐ I | 138 Sex ☐ M ☒ F | 139 Date of Birth | 140 Age 52 |
|---|---|---|---|---|---|---|---|---|

| 141 Address (Street, City, State, Zip) 501 1/2 W EASON AVE, MUSCLE SHOALS, AL 35661 | 142 HGT 5' 6" | 143 WGT 140 | 144 Ethnicity ☐ Hispanic | 145 Language ☒ English ☐ Spanish ☐ Other |
|---|---|---|---|---|

| 146 Probable Destination | 147 Eye Brown | 148 Hair Black | 149 Complexion Dark | 150 Armed ☐ Yes ☒ No |
|---|---|---|---|---|

| 151 Clothing | 152 ☐ Scars ☐ Marks ☐ Tattoos ☐ Amputations | 153 ☐ Arrested ☐ Wanted ☐ Dual Arrest (Domestic Violence) |
|---|---|---|

| 154 Off # | 155 Name (Last, First, Middle) | 156 SFX | 157 Alias | 158 Social Security # | 159 Race ☐ W ☐ A ☐ B ☐ I | 160 Sex ☐ M ☐ F | 161 Date of Birth | 162 Age |
|---|---|---|---|---|---|---|---|---|

| 163 Address (Street, City, State, Zip) | 164 HGT | 165 WGT | 166 Ethnicity ☐ Hispanic ☐ Other | 167 Language ☐ English ☐ Spanish ☐ Other |
|---|---|---|---|---|

| 168 Probable Destination | 169 Eye | 170 Hair | 171 Complexion | 172 Armed ☐ Yes ☐ No |
|---|---|---|---|---|

| 173 Clothing | 174 ☐ Scars ☐ Marks ☐ Tattoos ☐ Amputations | 175 ☐ Arrested ☐ Wanted ☐ Dual Arrest (Domestic Violence) |
|---|---|---|

**WITNESSES**

| Name (Last, First, Middle) | Sex | Race | Date of Birth | Address | Contact Telephone Numbers |
|---|---|---|---|---|---|
| 176 | 177 ☐ M ☐ F | 178 ☐ W ☐ A ☐ B ☐ I | 179 | 180 | 181 Home 182 Work |
| | | | | | 183 Other |
| 184 | 185 ☐ M ☐ F | 186 ☐ W ☐ A ☐ B ☐ I | 187 | 188 | 189 Home 190 Work |
| | | | | | 191 Other |
| 192 | 193 ☐ M ☐ F | 194 ☐ W ☐ A ☐ B ☐ I | 195 | 196 | 197 Home 198 Work |
| | | | | | 199 Other |
| 200 Witness # 1 SSN | | 201 Witness # 2 SSN | | 202 Witness # 3 SSN | |

**NARRATIVE**

203
ON APRIL 18, 2016 AT APPROXIMATELY 5:45 I RECEIVED A CALL OF HARASSING COMMUNICATIONS AT 1510 ROBERTSON BLVD. UPON ARRIVAL I MADE CONTACT WITH MS. ELISABETH KAE BAKER. MS. BAKER ADVISED THAT SHE WAS HAVING ISSUES WITH MS. CHERYL JARMON GOODMAN AT WORK. MS. BAKER ADVISED THAT THEY WORKED IN FLORENCE. MS. BAKER ADVISED THAT SHE SPOKE WITH FLORENCE PD ABOUT THE INCIDENT THAT TOOK PLACE IN FLORENCE. AFTER MS. BAKER GOT HOME MS. BAKER STARTED RECEIVING THREATENING TEXT MESSAGES FROM MS. GOODMAN. THE TEXT MESSAGES ADVISED THAT ,"ITS NOT OVER. YOU BETTER WATCH YOUR BACK." MS. BAKER ADVISED THAT MS. GOODMAN THREATENED TO COME TO MS. BAKER'S RESIDENCE AND BEAT HER UP. I ADVISED MS. BAKER THAT IF MS. GOODMAN CAME TO HER RESIDENCE TO CALL SHEFFIELD POLICE. I ALSO ADVISED HER THAT I WOULD BE DOING A REPORT ON THE INCIDENT.

☐ Continued on Supplement

| 204 Continued on Supplement ☒ Yes ☐ No | 205 Assisting Agency ORI | 206 Assisting Agency Case Number | 207 SFX 000 | 208 Warrant Signed ☐ Yes ☐ No Warrant # | 209 Add. Cases Closed Narrative ☐ Y ☐ N |
|---|---|---|---|---|---|

| I hereby affirm that I have read this report and that all the information given by me is correct to the best of my knowledge. I will assume full responsibility for notifying the agency if any stolen property or missing person herein reported is returned. | 210 | 211 Local Use |
|---|---|---|
| | Signature | 212 State Use |

Printed on 4/16/2018

ACJIC -06-06

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| ADDITIONAL INCIDENT/OFFENSE NARRATIVE CONTINUED | 79 Date and Time of Report | | | | 80 Case # | 81 SFX |
|---|---|---|---|---|---|---|
| | 4 \| 18 \| 2016 | 6 : 14 | ☐ AM ☒ PM ☐ MIL | | 0\|0\|0\|1\|6\|0\|4\|-\|0\|2\|0\|9 | 000 |
| | 82 Type Report: ☒ Continuation | | | ☐ Follow-up | | |

All Victims: Pages 1 of 1
Victim's Name: Baker, Elisabeth Kae; Victim Type: Individual/Person; SSN: ▇▇▇▇▇▇
Height: 5' 3"; Weight: 195; Date of Birth: ▇▇▇▇▇▇ Age: 25
Gender: Female; Race: White, Caucasian; Ethnicity: Non-Hispanic; Residency: Resident; Language: English
Hair: Sandy; Eyes: Blue; Complexion: Light; Scars: No; Marks: No; Tattoos: No; Amputations: No
Injured: None; Injuries: None;
Victim Knows Offender: Yes; Relationship: Co-Worker; Is Law Enforcement Officer: No;
Current Residence: 1510 ROBERTSON BLVD, SHEFFIELD, AL 35660
Personal Cell: 256-320-8429
Victim of the following crimes:
UCR Code: 5309, State Code: 13A-11-8(b)(1), Description: Harassing Communications, AR: Completed, Degree: N/A

Victim Narrative Text:
ON APRIL 18, 2016 AT APPROXIMATELY 5:45 I RECEIVED A CALL OF HARASSING COMMUNICATIONS AT 1510 ROBERTSON BLVD. UPON ARRIVAL I MADE CONTACT WITH MS. ELISABETH KAE BAKER. MS. BAKER ADVISED THAT SHE WAS HAVING ISSUES WITH MS. CHERYL JARMON GOODMAN AT WORK. MS. BAKER ADVISED THAT THEY WORKED IN FLORENCE. MS. BAKER ADVISED THAT SHE SPOKE WITH FLORENCE PD ABOUT THE INCIDENT THAT TOOK PLACE IN FLORENCE. AFTER MS. BAKER GOT HOME MS. BAKER STARTED RECEIVING THREATENING TEXT MESSAGES FROM MS. GOODMAN. THE TEXT MESSAGES ADVISED THAT ,"ITS NOT OVER. YOU BETTER WATCH YOUR BACK." MS. BAKER ADVISED THAT MS. GOODMAN THREATENED TO COME TO MS. BAKER'S RESIDENCE AND BEAT HER UP. I ADVISED MS. BAKER THAT IF MS. GOODMAN CAME TO HER RESIDENCE TO CALL SHEFFIELD POLICE. I ALSO ADVISED HER THAT I WOULD BE DOING A REPORT ON THE INCIDENT.

NARRATIVE

NARRATIVE

NARRATIVE

☐ Continued on Additional Supplement

**TYPE OR PRINT IN BLACK INK ONLY**

AC/IC -06-06

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| ADDITIONAL INCIDENT/OFFENSE NARRATIVE CONTINUED | 79 Date and Time of Report | 4 | 19 | 2016 | 2 : 34 | ☒ AM ☐ PM ☐ MIL | 80 Case # 0 0 0 1 6 0 4 - 0 2 0 9 | 81 SFX 000 |
| | 82 Type Report: ☒ Continuation | | | | ☐ Follow-up | | | |

**NARRATIVE**

Supplement: Page 1
Supplement Narrative Text:
ON 18/04/2016 AT APPROXIMATELY 2130 HOURS, I WAS DISPATCHED TO 1510 ROBERTSON AVE. SHEFFIELD, ALABAMA IN REFERENCE TO HARASSMENT. I HAD BEEN CALLED OUT TO THIS ADDRESS A FEW HOURS PRIOR FOR ELISABETH BAKER (SN: ███████, SHE STATED THAT SHE HAD ALREADY MADE A REPORT ON CHERYL GOODMAN (SN: ███████ HARASSING HER. GOODMAN HAS CONTINUED TO CALL AND LEAVE VOICEMAILS ON BAKERS PHONE. I INFORMED HER TO SAFE THE MESSAGES AND INFORM THE MAGISTRATE OF THEM AND TO INFORM 911 IF GOODMAN CONTINUES OR SHOWS UP AT HER RESIDENCE. UPON ARRIVAL I SPOKE WITH BAKER AND SHE INFORMED ME THAT GOODMAN HAS CONTINUED TO LEAVE VOICEMAILS. I LISTENED TO THE VOICEMAILS AND THEY WERE PROGRESSIVELY GETTING MORE HOSTILE. AT FIRST GOODMAN WAS ONLY PASSIVELY STATING SHE WAS GOING TO DO SOMETHING TO BAKER. LATER THE VOICEMAILS TURNED INTO GOODMAN STATING THAT SHE HAD BEEN DRIVING BY BAKERS HOUSE. GOODMAN MADE REFERENCE TO BAKERS PORCH LIGHT BEING TURNED ON. GOODMAN THEN STATED THAT SHE WOULD NOT GET BAKER WHEN SHE WAS AWAKE. BUT THAT SHE WILL GET HER WHEN SHE IS ASLEEP AND THAT SHE IS GOING TO BE WAKING UP BURNED. A NAME CHECK ON GOODMAN RETURNED WITH A WARRANT FOR GOODMAN OUT OF LIMESTONE COUNTY. LIMESTONE COUNTY WAS CONTACTED, THEY CONFIRMED HARD COPY OF THE WARRANT AND STATED THAT IF WE MAKE CONTACT, THEY WILL MEET US HALF WAY TO PICK HER UP. A LETS SEARCH FOR GOODMAN RETURNED WITH THE ADDRESS OF 501 ½ EASON AVE. MUSCLE SHOALS, ALABAMA. MUSCLE SHOALS PD WAS CONTACTED AND AGREED TO HAVE AN OFFICER MEET US AND PROCEED TO THE ABOVE ADDRESS. UPON ARRIVAL AT THE ADDRESS MUSCLE SHOALS OFFICER BENSON OFFICER BISHOP AND MYSELF MADE CONTACT WITH FRANK GOODMAN, EARLIER IDENTIFIED AS CHERYL GOODMAN'S HUSBAND. FRANK STATED THAT CHERYL WAS INSIDE. WE ASKED IF WE COULD COME INSIDE TO SPEAK WITH HER AND HE AGREED. SHE WAS IN BED IN THE FAR END OF THE RESIDENCE. OFFICER BENSON ASKED HER IF SHE HAD ANY CLOTHES ON AND SHE STATED NO. HE THEN TOLD HER TO PUT ON SOME CLOTHES MULTIPLE TIMES, IN ORDER TO COME AND TALK WITH US. SHE REFUSED AND ASKED WHERE SHE WAS GOING. WHEN OFFICER BENSON STATED THAT SHE WAS COMING WITH US, CHERYL BEGAN YELLING AND ASKING WHY. SHE WAS INFORMED THAT SHE HAD A WARRANT OUT OF LIMESTONE COUNTY. SHE STARTED YELLING THAT SHE DID NOT KNOW ANYTHING ABOUT LIMESTONE COUNTY AND WOULD NOT BE GOING. I ASKED HER TO STATE HER NAME AND SHE REFUSED MULTIPLE TIMES. I INFORMED HER THAT SHE HAD BEEN IDENTIFIED AS CHERYL GOODMAN (BY HER HUSBAND) AND THAT SHE HAS A WARRANT. SHE STATED SHE WAS NOT COMING AND THAT WE WOULD HAVE TO DRAG HER OUT OF THE HOUSE. I SAID OK AND ASKED THE OTHER OFFICERS IF THEY WERE READY. ONCE WE TOOK A STEP TOWARDS HER, SHE JUMPED BACKWARDS IN THE BED AND BEGAN KICKING AND SWINGING HER ARMS AND LEGS. OFFICERS ATTEMPTED TO GAIN CONTROL OF HER ARMS AND LEGS, BUT SHE KEPT KICKING. I PRESENTED HER WITH MY TASER (SN: X00-384186) AND TOLD HER TO STOP MOVING AND STOP RESISTING. SHE YELLED REPEATEDLY "SHOOT ME, SHOOT ME, FU**ING SHOOT ME", WHILE KICKING. I DEPLOYED MY TASER AND MADE CONNECTION WITH HER CHEST. OFFICER BISHOP GRABBED HER LEGS AND HELD THEM DOWN TO THE BED. OFFICER BENSON ATTEMPTED TO PLACE HAND CUFFS ON GOODMAN BUT SHE WOULD NOT PUT HER HANDS BEHIND HER BACK. HE WAS ABLE TO PLACE A HAND CUFF ON HER RIGHT HAND AND SHE REFUSED TO PRESENT HER LEFT. WHILE SHE WAS LAYING ON THE BED, I REACHED ACROSS THE BED AND PULLED HER ARM OUT FROM UNDER HER. SHE WAS THEN PLACED IN HAND CUFFS AND CARRIED FROM THE RESIDENCE. SHE WAS PLACED IN OFFICER BISHOP'S VEHICLE FOR TRANSPORTATION. ONE OF THE TASER PROBES EXITED HER BODY WHILE RESISTING. THE OTHER WAS APPEARED TO HAVE ENTERED HER RIGHT BREAST. SHE WAS TRANSPORTED TO HELEN KELLER, TO REMOVE THE PROBE.

**NARRATIVE**

**NARRATIVE**

☐ Continued on Additional Supplement

Printed on 4/16/2018

TYPE OR PRINT IN BLACK INK ONLY

ACJIC -06-06

EXHIBIT D

Incident Report # 211

FRONT

# ALABAMA UNIFORM INCIDENT/OFFENSE REPORT

| 1 ORI # | 2 Date of Report | 3 Time of Report | 4 Type Report | 5 Supplement Date | 6 Agency Case Number | 7 Suffix |
|---|---|---|---|---|---|---|
| A L 0 2 0 0 1 0 0 | 4  19  2016 | 2 : 38  ☒AM ☐PM ☐MIL | ☒Incident ☐Offense ☐Supplement | | 0 0 0 1 6 0 4 - 0 2 1 1 | 000 |

| 8 Agency Name | 9 Sector |
|---|---|
| Sheffield Police Department | |

**10 Type of Incident or Offense**
USE OF FORCE - TASER
☐Felony ☐Misdemeanor ☐Attempted ☒Completed

| 11 Degree | 12 UCR Code | 13 State Code/Local Ordinance |
|---|---|---|
| N/A | 7777 | 7777 |

**14 Type of Incident or Offense**
☐Felony ☐Misdemeanor ☐Attempted ☐Completed

**15 Degree**

| 16 UCR Code | 17 State Code/Local Ordinance |
|---|---|

**18 Place of Occurrence** ☐ Check here if event occurred at victim's residence

501 1/2 EASON AVE

MUSCLE SHOALS, AL 35661

If offense occurred at victim's residence, then only the approximate location should be listed in this  section. (For example, a block number should be entered.)  If the offense occurred elsewhere, then the  specific address should be listed here.

**Victim Demographics (Where victim is an individual)**

| 19 Sex | 20 Race | 21 Ethnicity | 22 | 23 Age |
|---|---|---|---|---|
| ☐M ☐F | ☐W ☐A ☐B ☐I | ☐Hispanic ☐Other | ☐Multiple ☐Victims | |

**24 First Offender Suspected of Using**
☐Alcohol ☐Drugs ☒N/A ☐Computer Equipment

| 25 Gang | 26 Hate Bias | 27 Bias Code |
|---|---|---|
| ☐Juvenile Gang ☐Adult Gang ☒None/Unknown | ☐Yes ☒No ☐LE Officer | |

| 29 Point of Entry | 30 Method of Entry | 31 Local Use | 32 Lighting | 33 Weather | 34 Location Type | |
|---|---|---|---|---|---|---|
| ☒Door ☐Roof ☐Window ☐Other | ☐Forcible ☐Attempted Forcible ☒No Force | | ☐1 Natural ☐2 Moon ☐3 Artificial Exterior ☒4 Artificial Interior ☐5 Unknown | ☒1 Clear ☐2 Cloudy ☐3 Rain ☐4 Fog ☐5 Snow ☐6 Hail ☐7 Unknown | ☐01 Terminal ☐02 Bank ☐03 Bar ☐04 Church ☐05 Commercial ☐06 Construction ☐07 Conv Store ☐08 Dept Store | ☐09 Drug Store ☐10 Field/Woods ☐11 Govt/Public Building ☐12 Supermarket ☐13 Highway/Street ☐14 Hotel/Motel ☐15 Jail/Prison ☐16 Lake/Waterway |

| 35 Occurred from MM/DD/YY | 36 Time of Event | 37 Day of Week |
|---|---|---|
| 4  18  2016 | 9 : 30  ☐AM ☒PM ☐MIL | S M T W T F S |

| 38 Occurred to MM/DD/YY | 39 Time of Event | 40 Day of Week | 41 # Premises Entered (Burglary) |
|---|---|---|---|
| : | ☐AM ☐PM ☐MIL | S M T W T F S | 0 |

Location Type continued:
☐17 Liquor Store ☐18 Parking Lot/Garage ☐19 Storage Facility ☒20 Residence/Home ☐21 Restaurant ☐22 School/College ☐23 Service/Gas Station ☐24 Specialty Store ☐25 Other/Unknown

| 42 Type Criminal Activity | 43 Victim Type |
|---|---|
| ☐Buying/Receiving ☐Distributing/Selling ☐Transporting/Importing ☐Cultivating/Manu ☐Exploiting Children ☐Possessing/Concealing ☐Using/Consuming | ☐Individual ☐Financial (Bank) ☐Religious Org ☐Business ☐Government ☒Society |

## PROPERTY

| 44 Loss Code | 45 Property Code | 46 Qty | 47 Property Description (Include Make, Model, Size Type, Serial #, Color, Drug Type, Drug Qty, Etc.) | 48 Dollar Value Stolen | Damaged | 49 Recovered Date | Value |
|---|---|---|---|---|---|---|---|
| D | 40 | 1 | X265 TASER CARTRIDGE | | 2600.00 | | |

☐ Continued on Supplement

**Loss Code**
(Enter letter in loss code column)
S Stolen   B Burned
R Recovered   F Forged/
D Damaged/   Counterfeited
  Destroyed   N None
C Confiscated/
  Seized

**Property Code**
(Enter # in property type column)
01 Aircraft
02 Alcohol
03 Autos
04 Bicycles
05 Buses
06 Clothes
07 Computer
08 Consumables
09 Credit Card
10 Drugs
11 Drug Equip
12 Farm Equip
13 Firearms
14 Gambling Equipment
15 Heavy Construction
16 Household Goods
17 Jewelry
18 Livestock
19 Merchandise
20 Money
21 Negotiable Instrument
22 Non-negotiable Instru.
23 Office Equipment
24 Other Motor Vehicle
25 Purse/Wallet
26 Radios/TV/VCR
27 Recordings
28 RV's
29 Structure - Single Occupancy Dwelling
30 Structure - Other Dwelling
31 Structure - Other Commercial
32 Structure - Industrial/Manufacturing
33 Structure - Public/Community
34 Structure - Storage
35 Structure - Other
36 Tools - Power/Hand
37 Trucks
38 Vehicle Parts/Accessories
39 Watercraft
77 Other

## VEHICLES

| 50 Stolen Vehicle Only | Area Stolen | 51 Ownership verified by: | 52 Veh. Categories |
|---|---|---|---|
| | ☐Residence ☐Business ☐Rural | ☐Tag Receipt ☐Title ☐Bill of Sale ☐Other _____ | ☐Stolen ☐Recovered ☐Victim's Vehicle ☐Abandoned ☐Suspect's Vehicle ☐Unauthorized Use |

| 53 Vehicle Year | 54 Vehicle Make | 55 Vehicle Model | 56 Number Veh Stolen | 57 Vehicle Description |
|---|---|---|---|---|
| | | | 0 | |

| 58 Vehicle Style | 59 Vehicle Color Top | Bottom | 60 License | 61 LST | 62 LIY | 63 Tag Color |
|---|---|---|---|---|---|---|

| 64 Vehicle VIN Number | 65 Warrant Signed | Warrant Number |
|---|---|---|
| | ☐Yes ☐No | |

| Motor Vehicle Recovery Only Required For 24XX UCR Code | 66 Stolen in your jurisdiction? ☐Yes ☐No  Where? | 67 Recovered in your jurisdiction? ☐Yes ☐No  Where? |
|---|---|---|

## ADMINISTRATION

| 68 Case # | 69 SFX | 70 Case # | 71 SFX | 72 Case # | 73 SFX |
|---|---|---|---|---|---|

| 74 Case Status | 75 Multiple Cases Closed Listed Above ☐ Multiple Cases Closed Listed On Supplement ☐ |
|---|---|
| ☐1 Pending ☒2 Inactive ☐3 Closed | |

**76 Entered NCIC/ACJIC** ☐Yes ☒No

Date (MM/DD/YY): _____

NIC/AIN #: _____

**77 Case Disposition**
☐Cleared by Arrest (Juv)
☐Cleared by Arrest (Adult)
☐Unfounded
☐Exceptional Clearance
☐Administratively Cleared

**78 Exceptional Clearance (Check one)**
☐A Suspect/Offender Dead
☐B Prosecution Declined/Other Prosecution
☐C Extradition Denied
☐D Victim Refused to Cooperate
☐E Juvenile (No Custody)
☐F Death of Victim

| 79 Reporting Officer | Officer ID Number |
|---|---|
| Nathan Bissonnette | 0408 |

| 80 Assisting Officer | Officer ID Number |
|---|---|
| Samuel W Bishop | 0395 |

| 81 Supervisor Approval | Officer ID Number |
|---|---|
| | |

| 82 Watch Commander | Officer ID Number |
|---|---|
| Capt M Goodloe | 0339 |

Printed on  4/16/2018

ACJIC -06-06

BACK

THIS SIDE OF FORM IS CONFIDENTIAL UNLESS RELEASED AT THE
DISCRETION OF THE CHIEF LAW ENFORCEMENT OFFICER

| Incident/Offense Report - Continued | 83 Date of Report (MM/DD/YY) 4 19 2016 | 84 Time of Report 2 : 38 | ☒ AM ☐ PM ☐ MIL | 85 Agency Case Number 0 0 0 1 6 0 4 - 0 2 1 1 | 86 Suffix 000 | 87 ☐ Offender ☐ Suspect ☐ Missing Person | ☐ Check if Multiple |

**VICTIM INFORMATION**

| 88 Reported By (Last, First, Middle Name) | ☐ Victim Or | 89 Suffix | 90 ☐ Resident ☐ Non-Resident | 91 Home Phone | 92 Work Phone |
| | | | | | 93 Other Phone |

| 94 Victim # 1 | 95 Victim (Last, First, Middle Name) City OfSheffield | 96 Suffix | 97 Address (Street, City, State, Zip) | 98 Home Phone | 99 Work Phone |
| | | | | | 100 Other Phone |

| 101 Employer/School | 102 Occupation | 103 Address (Street, City, State, Zip) 600 N. MONTGOMERY AVE Sheffield, AL 35660 | 104 Work Phone |
| | | | 105 Other Phone |

| 106 Sex ☐ M ☐ F | 107 Race ☐ W ☒ A ☐ I | ☐ English ☐ Spanish ☐ Other | 108 | 109 HGT | 110 WGT | 111 Date of Birth | 112 Age | 113 Victim SSN - - | 114 Complainant SSN |

| ☐ Multiple Victims 115 | 116 Ethnicity ☐ Hispanic | 117 Injury ☐ Yes ☐ No | 118 Offender known to victim? ☐ Yes ☒ No | 119 Victim was? (Explain Relationship.) | 120 Relationship Code |
| ☐ LE Officer ☐ Other | | | | | |

| 121 Weapons Used ☐ Firearm ☐ Knife | ☐ Hands, Fist, Feet, Voice, etc. ☐ Other Dangerous | 122 Description of Weapons/Firearms/Tools used in Offense Describe: | ☐ Handgun ☐ Rifle ☐ Shotgun ☐ Unknown |

| 123 Place of Occurrence (Enter exact street address here.) 501 1/2 EASON AVE MUSCLE SHOALS, AL 35661 | 124 Type Injury ☐ None ☐ Broken Bones ☐ Internal Injury ☐ Severe Laceration ☐ Minor Injury ☐ Other Major Injury ☐ Loss of Teeth ☐ Unconscious | 125 Sector |

| 126 Circumstances: Homicide & Assault | 128 Assault ☐ Simple ☐ Aggravated | 129 Treatment for Assault? ☐ Yes ☒ No | 130 Verify for Rape Exam? ☐ Yes ☐ No | 131 Treatment for Rape? ☐ Yes ☐ No |
| 127 Location: Rape 0 | | | | |

**SUSPECT INFORMATION**

| 132 Off # (O)1 | 133 Name (Last, First, Middle) Goodman, Cheryl Jarmon | 134 SFX | 135 Alias | 136 Social Security # | 137 Race ☒ W ☐ A ☐ B ☐ I | 138 Sex ☐ M ☒ F | 139 Date of Birth | 140 Age 52 |

| 141 Address (Street, City, State, Zip) 501 1/2 W EASON AVE, MUSCLE SHOALS, AL 35661 | 142 HGT 5' 6" | 143 WGT 140 | 144 Ethnicity ☐ Hispanic ☐ Other | 145 Language ☒ English ☐ Spanish ☐ Other |

| 146 Probable Destination | 147 Eye Brown | 148 Hair Black | 149 Complexion Medium | 150 Armed ☐ Yes ☒ No |

| 151 Clothing | 152 ☐ Scars ☐ Marks ☐ Tattoos ☐ Amputations | 153 ☐ Arrested ☐ Wanted ☐ Dual Arrest (Domestic Violence) |

| 154 Off # | 155 Name (Last, First, Middle) | 156 SFX | 157 Alias | 158 Social Security # | 159 Race ☐ W ☐ A ☐ B ☐ I | 160 Sex ☐ M ☐ F | 161 Date of Birth | 162 Age |

| 163 Address (Street, City, State, Zip) | 164 HGT | 165 WGT | 166 Ethnicity ☐ Hispanic ☐ Other | 167 Language ☐ English ☐ Spanish ☐ Other |

| 168 Probable Destination | 169 Eye | 170 Hair | 171 Complexion | 172 Armed ☐ Yes ☐ No |

| 173 Clothing | 174 ☐ Scars ☐ Marks ☐ Tattoos ☐ Amputations | 175 ☐ Arrested ☐ Wanted ☐ Dual Arrest (Domestic Violence) |

**WITNESSES**

| Name (Last, First, Middle) | Sex | Race | Date of Birth | Address | Contact Telephone Numbers |
| 176 | 177 ☐ M ☐ F | 178 ☐ W ☐ A ☐ B ☐ I | 179 | 180 | 181 Home 182 Work 183 Other |
| 184 | 185 ☐ M ☐ F | 186 ☐ W ☐ A ☐ B ☐ I | 187 | 188 | 189 Home 190 Work 191 Other |
| 192 | 193 ☐ M ☐ F | 194 ☐ W ☐ A ☐ B ☐ I | 195 | 196 | 197 Home 198 Work 199 Other |
| 200 Witness # 1 SSN | | | 201 Witness # 2 SSN | | 202 Witness # 3 SSN |

**NARRATIVE**

203
ON 18/04/2016 AT APPROXIMATELY 2130 HOURS, I WAS DISPATCHED TO 1510 ROBERTSON AVE. SHEFFIELD, ALABAMA IN REFERENCE TO HARASSMENT. I HAD BEEN CALLED OUT TO THIS ADDRESS A FEW HOURS PRIOR FOR ELISABETH BAKER (SN:                    ), SHE STATED THAT SHE HAD ALREADY MADE A REPORT ON CHERYL GOODMAN (SN:                HARASSING HER. GOODMAN HAS CONTINUED TO CALL AND LEAVE VOICEMAILS ON BAKERS PHONE. I INFORMED HER TO SAFE THE MESSAGES AND INFORM THE MAGISTRATE OF THEM AND TO INFORM 911 IF GOODMAN CONTINUES OR SHOWS UP AT HER RESIDENCE. UPON ARRIVAL I SPOKE WITH BAKER AND SHE INFORMED ME THAT GOODMAN HAS CONTINUED TO LEAVE VOICEMAILS. I LISTENED TO THE VOICEMAILS AND THEY WERE PROGRESSIVELY GETTING MORE HOSTILE. AT FIRST GOODMAN WAS ONLY PASSIVELY STATING SHE WAS GOING TO DO SOMETHING TO BAKER. LATER THE VOICEMAILS TURNED INTO GOODMAN STATING THAT SHE HAD BEEN DRIVING BY BAKERS HOUSE. GOODMAN MADE REFERENCE TO BAKERS PORCH LIGHT BEING TURNED ON. GOODMAN THEN STATED THAT SHE WOULD NOT GET BAKER WHEN SHE WAS AWAKE. BUT THAT SHE WILL GET HER WHEN SHE IS ASLEEP AND THAT SHE IS GOING TO BE WAKING UP BURNED. A NAME CHECK ON GOODMAN RETURNED WITH A WARRANT FOR GOODMAN OUT OF LIMESTONE COUNTY. LIMESTONE COUNTY WAS CONTACTED, THEY CONFIRMED HARD COPY OF THE WARRANT AND STATED THAT IF WE MAKE CONTACT, THEY WILL MEET US HALF WAY TO PICK HER UP. A LETS SEARCH FOR GOODMAN RETURNED WITH THE ADDRESS OF 501 ½ EASON AVE. MUSCLE SHOALS, ALABAMA. MUSCLE SHOALS PD WAS CONTACTED AND AGREED TO HAVE AN OFFICER MEET US AND PROCEED TO THE ABOVE ADDRESS. UPON ARRIVAL AT THE ADDRESS MUSCLE SHOALS OFFICER BENSON OFFICER BISHOP AND MYSELF MADE CONTACT WITH FRANK GOODMAN, EARLIER IDENTIFIED AS CHERYL GOODMAN'S HUSBAND. FRANK STATED THAT CHERYL WAS INSIDE. WE ASKED IF WE COULD COME INSIDE TO SPEAK WITH HER AND HE AGREED. SHE WAS IN BED IN THE FAR END OF THE RESIDENCE. OFFICER BENSON ASKED HER IF SHE HAD ANY CLOTHES ON AND SHE STATED NO. HE THEN TOLD HER TO PUT ON SOME CLOTHES MULTIPLE TIMES, IN ORDER TO COME AND TALK WITH US. SHE REFUSED AND ASKED WHERE SHE W

☒ Continued on Supplement

| 204 Continued on Supplement ☒ Yes ☐ No | 205 Assisting Agency ORI | 206 Assisting Agency Case Number 000 | 207 SFX | 208 Warrant Signed ☐ Yes ☐ No Warrant # | 209 Add. Cases Closed Narrative ☐ Y ☐ N |

| I hereby affirm that I have read this report and that all the information given by me is correct to the best of my knowledge. I will assume full responsibility for notifying the agency if any stolen property or missing person herein reported is returned. | 210 | 211 Local Use |
| | Signature | 212 State Use |

Printed on 4/16/2018

ACJIC -06-06

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| ADDITIONAL INCIDENT/OFFENSE NARRATIVE CONTINUED | 79 Date and Time of Report 4 \| 19 \| 2016 | 2 : 38 | ☒ AM ☐ PM ☐ MIL | 80 Case # 0 \| 0 \| 0 \| 1 \| 6 \| 0 \| 4 \| - \| 0 \| 2 \| 1 \| 1 | 81 SFX 000 |
|---|---|---|---|---|---|
| | 82 Type Report: ☒ Continuation | | ☐ Follow-up | | |

All Victims: Pages 1 of 1
Victim's Name: City Of; Victim Type: Society/Public;

Gender: Unknown; Language: None
Scars: No; Marks: No; Tattoos: No; Amputations: No

Victim Knows Offender: No; Is Law Enforcement Officer: No;
Other Phone: 256-386-5630
Victim of the following crimes:
UCR Code: 7777, Local Code: 7777, Description: USE OF FORCE - TASER, AR: Completed, Degree: N/A
Victim Narrative Text:
ON 18/04/2016 AT APPROXIMATELY 2130 HOURS, I WAS DISPATCHED TO 1510 ROBERTSON AVE. SHEFFIELD, ALABAMA IN REFERENCE TO HARASSMENT. I HAD BEEN CALLED OUT TO THIS ADDRESS A FEW HOURS PRIOR FOR ELISABETH BAKER (SN: ████████████), SHE STATED THAT SHE HAD ALREADY MADE A REPORT ON CHERYL GOODMAN (SN: ████████████) HARASSING HER. GOODMAN HAS CONTINUED TO CALL AND LEAVE VOICEMAILS ON BAKERS PHONE. I INFORMED HER TO SAVE THE MESSAGES AND INFORM THE MAGISTRATE OF THEM AND TO INFORM 911 IF GOODMAN CONTINUES OR SHOWS UP AT HER RESIDENCE. UPON ARRIVAL I SPOKE WITH BAKER AND SHE INFORMED ME THAT GOODMAN HAS CONTINUED TO LEAVE VOICEMAILS. I LISTENED TO THE VOICEMAILS AND THEY WERE PROGRESSIVELY GETTING MORE HOSTILE. AT FIRST GOODMAN WAS ONLY PASSIVELY STATING SHE WAS GOING TO DO SOMETHING TO BAKER. LATER THE VOICEMAILS TURNED INTO GOODMAN STATING THAT SHE HAD BEEN DRIVING BY BAKERS HOUSE. GOODMAN MADE REFERENCE TO BAKERS PORCH LIGHT BEING TURNED ON. GOODMAN THEN STATED THAT SHE WOULD NOT GET BAKER WHEN SHE WAS AWAKE. BUT THAT SHE WILL GET HER WHEN SHE IS ASLEEP AND THAT SHE IS GOING TO BE WAKING UP BURNED. A NAME CHECK ON GOODMAN RETURNED WITH A WARRANT FOR GOODMAN OUT OF LIMESTONE COUNTY. LIMESTONE COUNTY WAS CONTACTED, THEY CONFIRMED HARD COPY OF THE WARRANT AND STATED THAT IF WE MAKE CONTACT, THEY WILL MEET US HALF WAY TO PICK HER UP. A LETS SEARCH FOR GOODMAN RETURNED WITH THE ADDRESS OF 501 ½ EASON AVE. MUSCLE SHOALS, ALABAMA. MUSCLE SHOALS PD WAS CONTACTED AND AGREED TO HAVE AN OFFICER MEET US AND PROCEED TO THE ABOVE ADDRESS. UPON ARRIVAL AT THE ADDRESS MUSCLE SHOALS OFFICER BENSON OFFICER BISHOP AND MYSELF MADE CONTACT WITH FRANK GOODMAN, EARLIER IDENTIFIED AS CHERYL GOODMAN'S HUSBAND. FRANK STATED THAT CHERYL WAS INSIDE. WE ASKED IF WE COULD COME INSIDE TO SPEAK WITH HER AND HE AGREED. SHE WAS IN BED IN THE FAR END OF THE RESIDENCE. OFFICER BENSON ASKED HER IF SHE HAD ANY CLOTHES ON AND SHE STATED NO. HE THEN TOLD HER TO PUT ON SOME CLOTHES MULTIPLE TIMES, IN ORDER TO COME AND TALK WITH US. SHE REFUSED AND ASKED WHERE SHE WAS GOING. WHEN OFFICER BENSON STATED THAT SHE WAS COMING WITH US, CHERYL BEGAN YELLING AND ASKING WHY. SHE WAS INFORMED THAT SHE HAD A WARRANT OUT OF LIMESTONE COUNTY. SHE STARTED YELLING THAT SHE DID NOT KNOW ANYTHING ABOUT LIMESTONE COUNTY AND WOULD NOT BE GOING. I ASKED HER TO STATE HER NAME AND SHE REFUSED MULTIPLE TIMES. I INFORMED HER THAT SHE HAD BEEN IDENTIFIED AS CHERYL GOODMAN (BY HER HUSBAND) AND THAT SHE HAS A WARRANT. SHE STATED SHE WAS NOT COMING AND THAT WE WOULD HAVE TO DRAG HER OUT OF THE HOUSE. I SAID OK AND ASKED THE OTHER OFFICERS IF THEY WERE READY. ONCE WE TOOK A STEP TOWARDS HER, SHE JUMPED BACKWARDS IN THE BED AND BEGAN KICKING AND SWINGING HER ARMS AND LEGS. OFFICERS ATTEMPTED TO GAIN CONTROL OF HER ARMS AND LEGS, BUT SHE KEPT KICKING. I PRESENTED HER WITH MY TASER (SN: X00-384186) AND TOLD HER TO STOP MOVING AND STOP RESISTING. SHE YELLED REPEATEDLY "SHOOT ME, SHOOT ME, FU**ING SHOOT ME", WHILE KICKING. I DEPLOYED MY TASER AND MADE CONNECTION WITH HER CHEST. OFFICER BISHOP GRABBED HER LEGS AND HELD THEM DOWN TO THE BED. OFFICER BENSON ATTEMPTED TO PLACE HAND CUFFS ON GOODMAN BUT SHE WOULD NOT PUT HER HANDS BEHIND HER BACK. HE WAS ABLE TO PLACE A HAND CUFF ON HER RIGHT HAND AND SHE REFUSED TO PRESENT HER LEFT. WHILE SHE WAS LAYING ON THE BED, I REACHED ACROSS THE BED AND PULLED HER ARM OUT FROM UNDER HER. SHE WAS THEN PLACED IN HAND CUFFS AND CARRIED FROM THE RESIDENCE. SHE WAS PLACED IN OFFICER BISHOP'S VEHICLE FOR TRANSPORTATION. ONE OF THE TASER PROBES EXITED HER BODY WHILE RESISTING. THE OTHER WAS APPEARED TO HAVE ENTERED HER RIGHT BREAST. SHE WAS TRANSPORTED TO HELEN KELLER, TO REMOVE THE PROBE.

☐ Continued on Additional Supplement

Printed on 4/16/2018                    TYPE OR PRINT IN BLACK INK ONLY                    ACJIC -06-06

EXHIBIT E

April 18, 2016 Shift C Report

SHIFT C

C

Shift Supervisor: LT IVY

DATE: APRIL 18TH, 2016

| ON DUTY OFFICER | | | OFF DUTY OFFICER / REASON | |
|---|---|---|---|---|
| LT IVY | | | | |
| SGT RISNER | | | | |
| OFC. BISSIONETTE | | | | |
| OFC COLE | | | | |
| OFC BISHOP | | | | |
| CO. WHITSON | | | | |

Overtime:

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |

| Sick Leave | Vacation | Training | Overtime |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

| District | Officer | Vehicle | Condition of Vehicles |
|---|---|---|---|
| ROVER | LT IVY | 12 | |
| ROVER | SGT RISNER | 4 | |
| DESK | CO. WHITSON | 14 | |
| 3 | OFC COLE | 7 | |
| 4 | OFC BISHOP | 17 | |
| 2 | OFC BISSIONETTE | 2 | |

JAIL

| NUMBER OF PRISONERS START OF SHIFT | 14 |
|---|---|
| NUMBER OF PRISONERS END OF SHIFT | 14 |

EVIDENCE

| Seized from: | Seized by: | Turned over to: | Placed in: | Description: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

*I CERTIFY THAT I HAVE CHECKED EACH COMPLAINT AND ALL FACTS HAVE BEEN RECORDED PROPERLY.*

SIGNED

EXHIBIT F

Audio Recordings (Conventionally Filed)